**UNITED STATES of America**

v.

**Joseph P. MINERD, Appellant.**

**No. 08–2859.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Oct. 31, 2008.

Opinion filed: Nov. 14, 2008.

---

Robert L. Eberhardt, Esq., Pittsburgh, PA, for United States of America.

Joseph P. Minerd, Coleman FCC Camp, Coleman, FL, pro se.

Before: SCIRICA, Chief Judge, WEIS and GARTH, Circuit Judges.

## OPINION

PER CURIAM.

In May 2002, a federal jury convicted the appellant, Joseph P. Minerd, of detonating a pipe bomb at Deana Mitts's home in Connellsville, Pennsylvania. *See* 18 U.S.C. § 844(i). Deana and her three-year-old daughter were killed in the explosion. Following a sentencing hearing, the United States District Court for the Western District of Pennsylvania sentenced Minerd to life in prison without the possibility of parole. This Court affirmed. (C.A. No. 02–3305).

On March 13, 2008, Minerd filed a motion pursuant to Federal Rule of Criminal Procedure 6(e)(3)(E)(ii) to obtain transcripts of the grand jury proceedings that led to his indictment. Minerd claimed that these transcripts would enable him to prepare a motion to dismiss the indictment because they would reveal "prosecutorial misconduct and fraud before the grand jury." (Motion to Disclose Grand Jury Transcripts, at p. 1.) By order entered June 12, 2008, 2008 WL 2397569, the District Court denied the motion. This appeal followed.

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291. We review the District Court's decision for an abuse of discretion. *See United States v. McDowell*, 888 F.2d 285, 289 (3d Cir.1989). "As a matter of public policy, grand jury proceedings generally must remain secret except where there is a compelling necessity." *United States v. Procter & Gamble*, 356 U.S. 677, 682, 78 S.Ct. 983, 2 L.Ed.2d 1077 (1957). A court may authorize disclosure of grand jury testimony, however, if the defendant shows that "a ground may exist to dismiss the indictment because of a matter that occurred before the grand jury." FED.R.CRIM.P. 6(e)(3)(E)(ii). To obtain the testimony, a party must show "a particularized need for that information which outweighs the public interest in secrecy." *McDowell*, 888 F.2d at 289.

In the present case, Minerd argued that he needed the grand jury transcripts to show that the government committed "fraud before the grand jury," and that "the government's attorney did everything he could to deliberately express his opinions on questions of facts in an attempt to influence the grand jury findings." (Memorandum of Law in Support of Motion, at p. 4.) This vague allegation, however, does not demonstrate a particularized need for disclosure. *See id.* After careful re-

view of the record, we agree with the District Court that nothing therein suggests that "a ground may exist to dismiss the indictment." FED.R.CRIM.P. 6(e)(3)(E)(ii).[1] Therefore, we see no abuse of discretion in the District Court's conclusion that Minerd failed to make the showing of "particularized need" required to overcome the policy of secrecy encompassed by Rule 6(e).

Accordingly, because there is no substantial question presented by this appeal, we will summarily affirm. *See* Third Cir. L.A.R. 27.4; I.O.P. 10.6.

---

1. Furthermore, to the extent that Minerd alleged that the government failed to present exculpatory evidence to the grand jury, an indictment may not be dismissed on these grounds, as noted by the District Court. *See United States v. Williams*, 504 U.S. 36, 55, 112 S.Ct. 1735, 118 L.Ed.2d 352 (1992).